**EVEREST NATIONAL INSURANCE COMPANY, a Delaware corporation; Everest Reinsurance Company, a Delaware corporation**

v.

**Robert SUTTON; WK Capital Advisors, Inc.; Centrix Consolidated, LLC; Centrix Capital Management, LLC, Appellants**

v.

**Daryl Bradley.**

No. 08–4643.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) March 27, 2009.

Filed: April 7, 2009.

---

David J. D'Aloia, Esq., Michael J. Geraghty, Esq., John H. Noorlander, Esq., Marc S. Singer, I, Esq., Saiber, Newark, NJ, for Plaintiff–Appellee.

Morril J. Cole, Esq., Steven L. Klepper, Esq., Cole, Schotz, Meisel, Forman & Leonard, Hackensack, NJ, Dana S. Mon-

tone, Esq., Brown Rudnick, New York, NY, for Appellants.

Before: RENDELL, AMBRO and JORDAN, Circuit Judges.

## OPINION OF THE COURT

JORDAN, Circuit Judge.

Defendants Robert Sutton, WK Capital Advisors, Inc. ("WK Capital"), Centrix Consolidated, LLC ("Centrix Consolidated"), and Centrix Capital Management, LLC ("Centrix Capital") (collectively "Appellants") appeal from an order by the United States District Court for the District of New Jersey, entered August 13, 2008,[1] requiring Appellants to post security with an arbitration panel. Because we lack jurisdiction, we will dismiss this appeal.

## I. Background

The facts we rely on to evaluate our jurisdiction are primarily from the District Court's opinion in support of its order and are undisputed, unless otherwise noted. *See Everest Nat'l Ins. Co. v. Sutton*, No. 07–722, 2008 WL 3833586 (D.N.J. Aug.13, 2008). Everest National Insurance Co. and Everest Reinsurance Co. (collectively "Everest") provide insurance for subprime automobile loans. *Id.* at *2. Everest entered into a reinsurance agreement with non-party Founders Insurance Co. ("Founders"), which is also owned by Appellant Sutton. *Id.* at *3. In order to further secure its insurance policies, Everest entered into agreements with Appellants whereby Appellants each agreed to guarantee Founders's obligations under the reinsurance agreement.[2] *Id.* at *3.

---

1. The District Court's opinion and order are dated August 11, 2008, but were filed on August 13, 2008.

2. Appellants argue that there is no evidence in the record that WK Capital executed a guarantee in its corporate capacity.

In this breach of contract action, Everest alleges that Appellants failed to fulfill their obligations under the guarantees following Founders's refusal to pay $76,262,632.00 due to Everest under their reinsurance agreement.[3] (App. at 35 ¶ 39, 36 ¶ 50.) Sutton, Centrix Consolidated, and Centrix Capital filed counterclaims, in part seeking a declaration that no monies are due and owing under the guarantees because Everest unnecessarily reimbursed lenders for certain claims. *Everest*, 2008 WL 3833586, at *9, 10. (App. at 47 ¶ 2–48 ¶ 4.)

In connection with a separate arbitration between Everest and Founders regarding Founders's alleged breach of the reinsurance agreement, an arbitration panel ordered Founders to post $70 million in favor of Everest "as security to cover part or all of any ultimate award that the panel may decide in Phase II of the arbitration." (App. at 473d.) Founders failed to comply. *Everest*, 2008 WL 3833586, at *3. Everest then moved for partial summary judgment in this case, seeking an order requiring Appellants to satisfy Founders's obligation to post security. *Id.* Everest also moved to dismiss the counterclaims. *Id.* at * 1.

In its August 13th order, the District Court granted Everest's motion for partial summary judgment and granted in part Everest's motion to dismiss. Thus, one counterclaim is still before the District Court, as is Everest's breach of contract claim. Appellants appealed the August 13th order. We granted their motion to

expedite the appeal and asked the parties to address this Court's jurisdiction in their briefs and through supplemental responses.

## II. Discussion

This is not a close case.[4] Appellants contend that our jurisdiction is based on 28 U.S.C. § 1292(a)(1), which provides us with jurisdiction over "[i]nterlocutory orders ... granting, continuing, modifying, refusing or dissolving injunctions, or refusing to dissolve or modify injunctions." (Appellants' Opening Brief at 1.) But the District Court's award is one for the payment of money and thus traditionally brought in law rather than equity. *See Great–West Life & Annuity Ins. Co. v. Knudson*, 534 U.S. 204, 210–11, 122 S.Ct. 708, 151 L.Ed.2d 635 (2002) ("[A]n injunction to compel the payment of money past due under a contract, or specific performance of a past due monetary obligation, was not typically available in equity."). An injunction for purposes of § 1292(a)(1) does not arise out of an "[a]ction[ ] at law for the recovery of money." *Cohen*, 867 F.2d at 1465.

We may review a decision on an isolated claim, even if other claims in the complaint remain, if a district court enters final judgment as to the decided claim pursuant to Fed.R.Civ.P. 54(b). *Id.* Appellants, however, opposed entry of final judgment before the District Court on the basis that the order "is not ready for appeal," a

---

3. The District Court had diversity jurisdiction pursuant to 28 U.S.C. § 1332(a).

4. Appellants do not contend that a final decision is at issue here. Nor could they, since the very nature of the District Court's order granting partial summary judgment means that material facts remain to be adjudicated. *See* Fed.R.Civ.P. Rule 56(d); *Cohen v. Bd. of Trs. of the Univ. of Med. & Dentistry of New Jersey*, 867 F.2d 1455, 1463 (3d Cir.1989)

(distinguishing orders for partial summary judgment from orders for summary judgment). Appellants also do not rely on the collateral order doctrine to establish our jurisdiction. *See Kensington Int'l Ltd. v. Republic of Congo*, 461 F.3d 238, 241 (2d Cir.2006) ("An order granting security is not appealable [under the collateral order doctrine] because the aggrieved party may obtain complete relief on appeal from final judgment.").

contention with which the District Court agreed. (D.I. 93 at 10.) They cannot credibly claim now that we have jurisdiction. We conclude that we do not.

### III. Conclusion

For the foregoing reasons, we will dismiss this appeal because we lack jurisdiction. Appellants' motion for leave to file its supplemental appendix under seal is granted.